**Barbara Ellen SHERRILL, Plaintiff–Appellant,**

v.

**Penny PRITZKER, Secretary, U.S. Department of Commerce,\* Defendant–Appellee.**

No. 13–17670.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 14, 2015.**

Filed Oct. 22, 2015.

Barbara Ellen Sherrill, Tucson, AZ, pro se.

Angela Walker Woolridge, Assistant U.S., Office of the US Attorney, Tucson, AZ, for Defendant–Appellee.

Before: SILVERMAN, BERZON, and WATFORD, Circuit Judges.

MEMORANDUM ***

Barbara Ellen Sherrill, a former federal employee, appeals pro se from the district court's judgment dismissing her action alleging violations of Title VII and the Whistleblower Protection Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under Federal Rule of Civil Procedure 12(b)(6). *Knievel v.*

*** Penny Pritzker has been substituted for her predecessor, Rebecca M. Blank, as Secretary of Commerce under Fed. R.App. P. 43(c)(2).

*ESPN,* 393 F.3d 1068, 1072 (9th Cir.2005). We may affirm on any ground supported by the record. *Johnson v. Riverside Healthcare Sys., LP,* 534 F.3d 1116, 1121 (9th Cir.2008). We affirm.

The district court properly dismissed Sherrill's Title VII discrimination and retaliation claims because Sherrill failed to allege facts sufficient to show that defendant discriminated against her because of her sex or retaliated against her for any protected conduct. *See Rene v. MGM Grand Hotel, Inc.,* 305 F.3d 1061, 1074 (9th Cir.2002) (en banc) ("[I]n order for harassment to be actionable [under Title VII] it has to be a type of discrimination 'because of' race, color, religion, sex, or national origin."); *Learned v. City of Bellevue,* 860 F.2d 928, 932 (9th Cir.1988) ("[T]he opposed conduct must fairly fall within the protection of Title VII to sustain a claim of unlawful retaliation").

Dismissal of Sherrill's Whistleblower Protection Act claim was proper because Sherrill failed to allege facts sufficient to show that defendant took any personnel action because Sherrill made a protected disclosure. *See Coons v. Sec'y of U.S. Dep't of Treasury,* 383 F.3d 879, 888 (9th Cir.2004) (elements of a Whistleblower Protection Act claim).

The district court did not abuse its discretion in denying Sherrill's motion for recusal because Sherrill filed it after her case was closed. *See Preminger v. Peake,* 552 F.3d 757, 769 n. 11 (9th Cir.2008) (standard of review); *S. Cal. Edison Co. v. Lynch,* 307 F.3d 794, 807 (9th Cir.2002) ("District courts have 'inherent power' to control their dockets." (citation omitted)).

We reject Sherrill's contentions that the district court was biased against her and violated her constitutional rights by dismissing her action.

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

**AFFIRMED.**